**Katherine M. WINTERS, Plaintiff–Appellant,**

v.

**KANSAS DEPARTMENT OF SOCIAL AND REHABILITATION SERVICES; Don Jordan, Kansas Social Rehabilitation Services Director; Christina Hernandez, KVC Behavorial Healthcare case worker; Carolyn Godinez, Kansas Social Rehabilitation Services Supervisor; Brenda Fatzer, Kansas Social Rehabilitation Services case worker; Christina Hicks, Kansas Social Rehabilitation Services supervisor; Angela Webb, Kansas Social Rehabilitation Services supervisor; State of Kansas, Respondent Superior; Vicki Buening, Aide for Governor of Kansas; Don Hymer, Johnson County Assistant District Attorney; Johnson County, Kansas, Respondent Superior; Dennis Stanchik; C.A.S.A., Respondent Superior; Betsy Bautz; Lois Rice, C.A.S.A. supervisor; KVC Behavorial Healthcare, Respondent Superior; B. Wayne Sims, KVC, President and Ceo; Kyle Kessler, KVC, Vice-President; Brenda Soto, KVC, supervisor; Megan Edmonds, KVC, supervisor; Lisa Claudel, KVC, supervisor; Kathleen Sloan, Judge, District of Johnson County, Kansas, Defendants–Appellees,**

and

**Daniel Bartelli, KVC, supervisor, Defendant.**

No. 11–3046.

United States Court of Appeals, Tenth Circuit.

Nov. 22, 2011.

Katherine M. Winters, Olathe, KS, pro se.

Carl William Ossmann, Esq., Kansas Department of SRS–Docking State, Stephen Phillips, Shannon L. Phillips, Office of the Attorney General for the State of Kansas, Topeka, KS, Brian T. Goldstein, John Michael Waldeck, Waldeck, Matteuzzi & Sloan, Leawood, KS, Lee M. Smithyman, Esq., Smithyman & Zakoura, Overland Park, KS, for Defendants–Appellees.

Dennis Stanchik, Olathe, KS, pro se.

Betsy Bautz, pro se.

Before TYMKOVICH, Circuit Judge, BRORBY, Senior Circuit Judge, and EBEL, Circuit Judge.

**ORDER AND JUDGMENT**[*]

DAVID M. EBEL, Circuit Judge.

Katherine M. Winters filed this federal lawsuit under 42 U.S.C. § 1983, alleging

[*] After examining the briefs and appellate record, this panel has determined unanimously

violations of an asserted right to the care and custody of her biological grandchildren. She named as defendants the State of Kansas, the Kansas Department of Social and Rehabilitation Services, social workers and their supervisors, the state court judge who ruled on the Child in Need of Care (CINC) matter relating to all three grandchildren and the adoption proceeding of her grandson C.W., a county prosecutor, a guardian ad litem, and court-appointed special advocates. Ms. Winters' requested remedies included declaratory and injunctive relief voiding state-court placement and adoption orders, plus compensatory damages of $67 million and punitive damages. The district court dismissed the action, and Ms. Winters appeals.

In its well-reasoned Memorandum and Order dated January 19, 2011, the district court granted defendants' motions to dismiss for numerous reasons. The court concluded that it lacked subject-matter jurisdiction over Ms. Winters' § 1983 claims based on the domestic relations exception to federal jurisdiction, see *Vaughan v. Smithson,* 883 F.2d 63, 64 (10th Cir.1989); the *Rooker–Feldman* doctrine, see *Mann v. Boatright,* 477 F.3d 1140, 1147 (10th Cir.2007); and, alternatively, the *Younger* abstention doctrine, see *Weitzel v. Div. of Occupational & Prof'l Licensing of the Dep't of Commerce,* 240 F.3d 871, 875 (10th Cir.2001). Further, various defendants were (1) immune from claims for damages under the Eleventh Amendment, see *Tarrant Regional Water Dist. v. Sevenoaks,* 545 F.3d 906, 911 (10th Cir.2008); (2) entitled to absolute immunity, see *Whitesel v. Sengenberger,* 222 F.3d 861, 867 (10th Cir.2000) (judicial immunity); *Gagan v. Norton,* 35 F.3d 1473, 1475 (10th Cir.

1994) (prosecutorial immunity); or (3) without notice as to the bases of the claims against them, see *Smith v. United States,* 561 F.3d 1090, 1104 (10th Cir.2009). Finally, the district court declined to exercise jurisdiction over Ms. Winters' state-law claims.

Dismissals for lack of subject-matter jurisdiction are reviewed de novo. *Id.* at 1097. We also review de novo the district court's particularized bases for dismissal of claims against certain defendants. See *Steadfast Ins. Co. v. Agric. Ins. Co.,* 507 F.3d 1250, 1253 (10th Cir.2007) (Eleventh Amendment immunity); *Gagan,* 35 F.3d at 1475 (absolute immunity); *Smith,* 561 F.3d at 1098 (failure to state a claim upon which relief may be granted). We give Ms. Winters' pro se submissions a liberal construction. *Van Deelen v. Johnson,* 497 F.3d 1151, 1153 n. 1 (10th Cir.2007).

On appeal, Ms. Winters argues that the district court erred in its determinations on subject-matter jurisdiction, defendants' immunity, and the sufficiency of her complaint. Her fundamental argument is that the district court failed to give proper consideration to her claim of a constitutional right to the custody and care of C.W. Having carefully reviewed the record on appeal and the appellate briefs in the light of the governing law, we agree with the district court's analysis of Ms. Winters' claims. We therefore AFFIRM the judgment of the district court for substantially the same reasons given by the district court in its order of dismissal filed January 19, 2011.

---

that oral argument would not materially assist the determination of this appeal. See Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is

not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.